# EXHIBIT K

ASNE SYMPOSIUM-1982
Destroyer, Cruiser & Frigate Technology

# FUTURE PROPULSION MACHINERY TECHNOLOGY FOR GAS TURBINE POWERED FRIGATES, DESTROYERS, AND CRUISERS

Earl Quandt, PhD.
Visiting Professor of Mechanical Engineering
U. S. Naval Academy

CDR James Baskerville, USN
Ship Design Manager, DDG 51,
NAVSEA 503

LCDR Michael R. Donovan, USN
Assistant Ship Design Manager, DDG 51,
NAVSEA 503

# AN ASSESSMENT OF FUTURE PROPULSION TECHNOLOGY IMPACTS ON GAS TURBINE POWERED MID-SIZED SURFACE COMBATANTS

by CDR James E. Baskerville, USN

Dr. Earl R. Quandt, Jr.

LCDR Michael R. Donovan, USN

## ABSTRACT

"We will use no whine before its time."

A short statement of U.S. Navy marine gas turbine philosophy.

A turning point occurred in naval engineering in 1972 when the U.S. Navy chose to use marine gas turbines for the propulsion of its new SPRUANCE and PERRY class ships. This paper reviews the more than twenty years of experience with turbine technology and its design integration into combat ships needed to make that decision. It is concluded that the availability of a good second generation aircraft derivative engine with proven reliability and a strong commercial base, i.e., the LM-2500, was as important to the decision as was the predicted improved ship effectiveness and cost benefits.

This paper discusses improvements that can be made to the twin engine - single gear - single propeller shaft system. Focusing only on this mechanical transmission concept, it addresses the impact of possible improvements to the engine, gear, and shafting. In particular, the paper discusses current LM-2500 related R&D efforts to:

(a) obtain improved part power fuel rates,

(b) integrate with a reversing reduction gear, and

(c) add on a waste heat recovery steam cycle.

Looking ahead to the year 2000, this paper suggests that a successor to the ubiquitous LM-2500 will appear in the 15 MW power range to provide the next step in the evolution of the twin engine package. This new naval engine

will most likely be based on an aircraft core that exists at present, such that it would have demonstrated its reliability and commercial potential through many hours of testing prior to its mid-1990 marine conversion. This new engine is expected to offer improved air flow, an excellent fuel rate (approaching a flat 0.30 LB/HP-HR), and effective maintenance monitoring, all at some expense in size, weight, and cost. The year 2000 engine will burn a liquid hydrocarbon fuel similar to JP-5 because of its aircraft origins. Combined with advances in gear and shafting technology, the full twin engine propulsion system of the year 2000 should be markedly lighter, smaller, and more efficient than today's units.

Using a computerized ship synthesis model available in NAVSEA for conceptual design studies, some indication was obtained of how future technology advances for the twin engine mechanical drive arrangement would affect a notional 9200 ton destroyer. This study showed that 1990 propulsion technology results in a ship only slightly smaller in displacement, between 1 and 2 knots faster, and using about 18% less propulsion fuel to perform its mission. Year 2000 technology yielded a mission equivalent ship 10% lower in displacement, 1.5 knots faster, and using 28% less propulsion fuel than the original notional 9200 ton destroyer. These numerical projections are felt to be meaningful only for this study and should not be compared quantitatively with the results of other studies because of the presently subjective nature of the ship synthesis model procedures.

# AN ASSESSMENT OF FUTURE PROPULSION TECHNOLOGY IMPACTS ON GAS TURBINE POWERED MID-SIZED SURFACE COMBATANTS

## INTRODUCTION

Over the course of the last twenty years, most navies of the world have come to embrace the aircraft derivative marine gas turbine as the power plant for mid-sized surface combatants (1)*. Interestingly, this rather drawn out courtship between naval ships and gas turbines was finally consummated mainly due to the great success of this engine in the aircraft industry. Although the naval community had attempted to pursue its own course in developing unique marine gas turbines from 1940 to 1960 (2), it was only after a healthy commercial base had been built for the aircraft application that this engine technology saw significant use as a naval propulsion system. The reasons behind the more cautious naval acceptance were many, e.g., availability of a dependable support system, need for proven reliability, and/or significant relative ship benefit when compared with systems already in service (3). Today, however, the impact of the aircraft derivative gas turbine is clearly such as to result in numerous important combat ship advantages ranging from improved manning and rapid response, to lightweight and low noise. As a result, the recognized disadvantages, such as the need for high technology in all aspects, high quality fuel, and specialized propulsion train components, have now been completely overshadowed by the proven current, and projected future, benefits of gas turbines.

The single factor that most accurately sums up the present trend to gas turbines is cost (4). Naval ship designers are faced continually with a variety of potential performance and technology alternatives which must be narrowed to one design choice having a minimum of ship and fleet cost. Thus innovations in technology, while potentially helpful, must be judged knowledgeably so that they produce the maximum defense per dollar cost.

*Numbers in parenthesis designate references at end of paper.
(The views expressed herein are the opinions of the authors and not necessarily those of the Department of the Navy.)

Thus it was within the context of Life Cycle Cost that the present generation of gas turbine powered naval ships reached a first plateau of technical and operational maturity (5). This paper will examine how further developments of marine gas turbine propulsion technology** could impact future mid-sized surface combatants to produce ships having even lower initial and operating costs.

Some perspective on the course of naval propulsion development which has led to the presently accepted systems can be obtained from a brief review of U.K. and U.S. activities. Among western nations the U.K. is the acknowledged leader in proving at sea the value of the gas turbine. An excellent summary of Royal Navy experience spanning the period from the 6000 ton COUNTY class of 1960, in which the gas turbine was combined with a base load conventional steam system, to the present 3500 ton TYPE 22 COGOG frigates, is given by Armstrong and Philpot (6). The present system, as optimized by the U.K., consists of a large engine (Olympus @ 16-20 MW) and a small engine (Tyne @ 3 MW) driving a controllable reversible pitch propeller through a single gear box. Since only one or the other engine drives the shaft at any one time, this system is referred to as COGOG (combined gas turbine or gas turbine). Today's Royal Navy gas turbine combatants all have two parallel shaft lines of the COGOG type such that each ship has a total of four installed engines. This combination provides for significant redundancy, while overcoming the high part load fuel consumption characteristic of the large Olympus if it were used as a cruise engine, especially in the smaller ships. Related technology developments in air inlets and exhausts, materials for sea salt corrosion resistance, control techniques, and maintenance systems have all been structured to support this power plant (7) (8). Other European navies have adopted the U.K. propulsion system exactly (9) or have chosen a modified version in which the cruising Tyne engine is

**The broader term "marine gas turbine propulsion technology" is used to indicate that there is more to the system than the engine. In this paper the "technology" will be taken to include all the components of the full power train (U.S. Navy SWBS Group 2) as well as the development, design, construction, and operational capability needed to make a viable system.

replaced with a more efficient diesel in what is called the CODOG arrangement.

. In the United States, application of gas turbines to combat ships lagged some five years behind the 1967 decision by the U.K. to build only gas turbine powered combatants. However, in rapid succession both the 8000 ton SPRUANCE and the 3500 ton PERRY class ships were committed to gas turbine propulsion by the early 1970's. The delayed U.S. Navy start turned into an advantage since it permitted the availability of a more modern and more fuel efficient aircraft derivative engine (LM-2500 @ 17 MW) than had been used by the U.K.. Based on this engine, the U.S. Navy was able to choose a similar propulsion package for both ship classes, using two of these engines to drive one shaft through a single gear box. This twin engine combination was designed so that either or both engines could drive the controllable reversible pitch propeller (10). Since engine outputs could be added, the system was termed COGAG, combined gas turbine and gas turbine. For the larger ship two shaftlines were installed, while only one shaftline was used on the smaller ship. Thus the U.S. Navy has larger ships with four engines for redundancy and smaller ships with only two separate propulsion engines aboard. Again, inlets, exhausts, materials, controls, and support systems had to be developed (11). Most importantly however, the need to develop and support only one engine simplified the U.S. logistics requirement considerably. The LM-2500 based twin engine arrangement has proven to be so successful that the U.S. Navy has installed this arrangement in the new CG 47 and plans to install it in the DDG 51 class.

Based on the above, some general observations may be made concerning naval gas turbine propulsion, at least in western navies. First, and most important, only aircraft derivative engines have found application in surface combatants. The heart of these engines, the gas generator compressor-turbine core, has invariably made its first appearance as a specific aircraft propulsion unit at a discrete power rating. For the future, this means that because of the lead times involved in marinization, all potential naval engines which could see their first ship installation by the 1990's must already exist today in hardware form as the turbo-machinery core of a

turboprop, turbofan, or turbojet engine. Thus it is possible to predict rather accurately the unit power sizes and performance parameters of new marine engines which could be available over the next twenty years.

Secondly, because of the high cost needed to place even one new engine into the logistic system, the concept of having available a family of fully developed engines for a spectrum of future ships requires careful analysis. History shows that when naval non-nuclear propulsion engineering organizations have taken the initiative, and been innovative as Leopold (12) encourages, they have also been unsuccessful in having these pre-packaged engines accepted. For example, the U.K. EM-60 and G-6 engines, and the U.S. Orenda, FT-4, FT-9, and Garrett AiResearch 990 have been considered but not incorporated in any new ship design. Thus, the high cost of developing fully any high technology engine appears to restrain the naval gas turbine families to the "nuclear" size, i.e., one, at least for the foreseeable future. This point was underscored by the U.S. Navy decision in 1977 to defer development of a nominal 10,000 hp cruise engine, and instead to develop an add-on steam waste heat recovery system (RACER) to the standard LM-2500 (13).

Finally, as stated by Wechsler (3), any proposed new propulsion system must show a significant advantage over those already in service, taking into account the present systems growth capability, if the new system development is to be justified. While the U.S. Navy cruise engine showed significant gains over the twin LM-2500 arrangement when compared in a base-boost configuration, the decision to defer development was based on the logistics support impact of introducing both the new cruise engine and FT-9 boost engine into the system simultaneously. It should be noted, however, that transmission improvements could improve the twin LM-2500 performance (14). There was no clear incentive for U.S. ship applications using the 10,000 hp engine. In seeming contrast, while the U.S. propulsion family has been restricted to one member, the U.K. is now adding a third intermediate sized engine, the SMIA (Spey @ 11-14 MW) (7). While the full rationale for this engine is not currently in the literature, it presumably has shown a high payoff when compared with the existing Olympus/Tyne inventory. Nevertheless, it will have to be expensive for the U.K. to carry the logistics burden of three

different propulsion engines for an extended period. Thus, the advent of the Spey could eventually result in the U.K. also adopting the twin engine philosophy and actually reducing their gas turbine family to one engine of modern design. Recent evidence indicates that even the Soviet Navy has now chosen the twin engine option (e.g., the UDALOY class destroyer which is similar to the U.S. SPRUANCE class (15)). Therefore it is reasonable to assume that the twin engine arrangement is becoming a standard for mechanical transmission systems, and that any new technology system will have to demonstrate a significant benefit over the baseline system, when both use the twin engine arrangement.

Looking ahead, the form into which naval gas turbine propulsion systems evolve around the world will continue to be shaped predominantly by each country's naval mission requirements and its indigenous technology base. Superimposed on this will be the goals common to all, such as reduced fuel consumption, reduced air flow, reduced engine replacements, and reduced costs. The last two items will lead to considerable emphasis on improving the reliability of those engines that have been accepted into service. For example, the U.K. is expecting to reduce its engine replacement frequency to a level of 2 to 3 per ship per year (1). The replacement interval goals for the more expensive second generation LM-2500 appears to be twice as good as are the goals in the U.K., based on already planned U.S. engine improvements (16). Additionally, each navy's refinement of its ship designs and operational procedures will also have considerable influence in improving still further the performance, reliability, and cost of the existing systems. Thus it is natural that the current biggest benefit to the U.K. ship technology is acquisition of a second generation engine (Spey), while for the U.S., the principal motivation is to now make optimum use of an already good engine.

Starting with the above considerations, this paper has been prepared to evaluate future overall ship benefits that could accrue to the U.S. Navy from advanced design of propulsion plants using the LM-2500, or a potential long term future replacement, in the twin engine mechanical transmission configuration. Ship benefits include both the ability to accomplish a given mission with a smaller ship, and/or to reduce the life-time cost for that

ship. This paper will first review the component and system candidates that could appear over the next twenty years. Improvements considered will fall into categories of performance, reliability, or cost. Next, these options will be applied separately, and then in combination, to the design of a notional 9200 ton destroyer selected as representative of the mid-sized surface combatant up through the year 2000. Based upon computerized design techniques giving the impact of technology options on ship displacement and fuel cost, some guarded conclusions will be drawn concerning future developments in naval gas turbine powered, mechanical drive propulsion systems. These conclusions will represent the values of both ship designer and propulsion specialist. It is intended that these viewpoints will provide the perspective necessary to extrapolate the trends in current technology to give a realistic picture of a gas turbine powered mechanical drive surface combatant that could be delivered in the year 2000.

TRENDS IN PROPULSION TECHNOLOGY

Advances in the state-of-the-art of ship propulsion occur principally from two sources, first the evolutionary needs of the ship designer to improve on existing hardware, and second the continual generation of new technology from activities outside of the naval ship community. In this paper, both areas will be considered, but only for those developments which might impact on mid-sized combatants of conventional mono-hull design. Assessments of various promising advanced gas turbine propulsion technologies which could affect naval ships appear periodically in the literature and Rains (17) is a typical example. Often, however, these projections are not borne out since there is a tendency to concentrate on the performance characteristics of new concepts. In reality, equal, or even greater, consideration must be given to reliability and cost factors as noted by Wechsler (3).

Looking first at the requirements from the ship design community for improvement, it is most likely that for the immediate future the U.S. Navy will be in a mode of consolidating and optimizing the successful DD 963 and FFG 7 propulsion technology. Thus for the near term future, i.e., through the year 1990, the ship propulsion development activities of the U.S. Navy are likely to be structured around refining the LM-2500 engine to match ship operations, improving the transmission system to take best advantage of this second generation engine, and optimizing ship installation techniques. Hence, in this paper, Near Term Trends will be those compatible with the LM-2500 engine and available for ship installation in the next decade.

After gaining the majority of possible benefits from LM-2500 based propulsion systems, it is assumed that the U.S. will then begin to examine new technologies which might again yield another significant step improvement in prime mover capability. Thus, it is anticipated that by 1990 pressures will have built from new technology sources, and ship design goals, such that a new Standard Navy Engine could appear to replace the LM-2500. If history is repeated, this engine would be related to a specific ship construction program, would be based on a proven aircraft core, and would be used in the

twin, - or other redundant, arrangement. Compatible power transmission and microprocessor monitoring and control devices will most likely also be developed to complement the new system. This time frame should also see a resolution of the fossil fuel question for the longer term future such that this new power plant will also be fuel adaptable. These technology trends are identified in this paper as Far Term Potential and the systems examined should be considered at this point more as an indication of capability, rather than as definite hardware items. The following paragraphs outline the essential features of both the Near Term Trends and Far Term Potential considered in this paper.

A. Near Term

Technology advances related to optimizing ship propulsion systems based on the LM-2500 engine, and potentially available by 1990, are found in three areas:

(1) Improved LM-2500 (Fuel Conservation Program) Engine

The U.S. Navy has had good success in improving the reliability of the LM-2500-30 engine through a Component Improvement Program (CIP), and times between engine replacement are approaching 10,000 hours (16). Consequently it has recently initiated a follow-on effort to obtain the highest practical fuel economy without sacrificing the reliability already achieved. The purpose of this Fuel Conservation Program (FCP) is to trim up the engine design so as to emphasize better efficiency, particularly at the lower cruising power levels where much of the ship's fuel is consumed. The approach being taken is to

- increase component efficiencies at the full rated power level, taking advantage of the technology common to the CF6 aircraft engine,

10473

- reduce the degree of component efficiency fall-off at lower power levels, and
- conserve turbine cooling and ventilating air flows at lower power levels.

The FCP is structured in a two-phase effort where the results of Phase I would be available for retrofit or introduction on new engines by 1985. Phase II results would impact Navy engines after 1988. The goals of this program are reductions in SFC of 3% at full power and 9% at 5000 hp. These improvements are to be obtained without compromising current levels of engine performance or reliability. Initial and life cycle cost objectives for the modified engine are not now specified. Figure 1 gives an indication of possible fuel and overall weight savings achievable as a function of LM-2500 fuel consumption improvement. For the studies in this paper, it has been assumed that the FCP LM-2500 engine will have a fuel consumption at cruise that is 6% less than the baseline engine.

(2) Reverse Reduction Gear/Fixed Pitch Propeller

At this time virtually all naval gas turbine propulsion systems use a controllable reversible pitch propeller to achieve ship reversing and low speed maneuvering. Some device of this type is needed because the standard designs of free power turbines are only capable of rotation in one direction, and because even at idle, an engine of LM-2500 size delivers several hundred horsepower. If some mechanism for dissipating power were not available, minimum ship speed would be of the order of five knots. Reversing turbines have been studied in many configurations (18) but none have reached the point of acceptance by the naval community. Reversing gear trains have been used for many applications (19) (20) and (21) but have




FIGURE 1: CHANGE IN FULL LOAD DISPLACEMENT AND ENDURANCE FUEL
VS
PERCENT IMPROVEMENT IN LM 2500 FUEL CONSUMPTION

10475 333

not seen significant naval use to date. While the CRP propeller allows the use of a rather conventional gear box and provides smooth thrust control, there are certain critical disadvantages. First, the basic structural design has proven to be technically challenging at the [illegible],000 hp level, and extensions could prove expensive. Secondly, the propeller, shafting, and bearing elements are significantly bigger, heavier, and more expensive than a conventional fixed pitch propeller. Finally, and most importantly, the larger underwater component sizes result in additional drag on the hull of 10% more at full power and 6% more at cruise than would result from a fixed pitch propeller (22).

As one means to advance beyond the limitations of the CRP propeller the U.S. Navy is beginning development of a reversing reduction gear package that will allow all the necessary functions to be performed inside the hull by the gear box element. Although there are several approaches to this design, one of the simplest is made up of a slipping clutch—reversing epicyclic gear combination (23). Units of this design installed on the high speed input shafts of each LM-2500 will allow rapid and positive torque reversal as well as maneuvering in forward or reverse through the slipping clutch. Availability of this hardware will have the effect of allowing the LM-2500-30 to produce its projected rating of 25,000 hp and in addition will convert more of that power to actual thrust on the hull. It is expected that this system will be available for ship installation by the year 1990 after a modest development program. This will allow U.S. Navy ships to match Soviet practice in this regard, since the latter do not use the CRP for combatants (15).

(3) LM-2500 Steam Waste Heat Recovery System (RACER)

Waste heat from the exhaust of auxiliary marine gas turbines has been used effectively for heating and fresh water production on the Canadian DDH 280 and also on the DD 963 (10). To date, addition of an exhaust heat driven steam turbine to the output of a propulsion gas turbine has not been attempted in western navies. However for the simple cycle LM-2500 with an exhaust temperature of about 1000°F and an airflow in the vicinity of 120 lb/sec, depending upon output, the thermodynamic potential for producing useful power is quite high. Seizing on this low risk add-on improvement to the LM-2500, the U.S. Navy initiated the RACER (Rankine Cycle Energy Recovery) program with a series of design studies in 1976 (13). In 1981 a contract was signed with Solar Turbines, Inc. to develop hardware that would demonstrate the recovery of up to 8000 horsepower from the LM-2500 exhaust. Installed in a ship, the RACER system is expected to weigh just under 60 tons and to require 10,000 $ft^3$ additional volume per unit. It is projected that this add-on could result in a potential 28% reduction in propulsion fuel usage. It is planned to complete development by 1987, with full scale demonstration of performance and reliability (greater than 10,000 Hr. MTBF) parameters. Unfortunately, the weight, need for considerable cooling water, and demands for electrical pumping power from the ship service system detract from the basic performance. Finally, because of the high technology needed to assure a maintenance free system, the overall cost of one production RACER unit when installed in a ship, is estimated to approximate that of an LM-2500 engine. Clearly fuel can be saved by waste heat recovery, but only time will tell whether the ship and fleet benefit will be worth the cost of this add-on augmentation to the LM-2500. Figure 2 illustrates a one-line schematic of the RACER system.




FIGURE 2: RANKINE CYCLE ENERGY RECOVERY SYSTEM (RACER)
BASELINE SYSTEM FLOW DIAGRAM

B. Far Term Potential

This paper is not intended to justify a "one best" future ship propulsion system, but to outline some reasonable extrapolations of the present mechanical drive arrangement that point the way to what that technology might yield in the year 2000. The basis for the Far Term assessment of this paper will be the moving baseline of the present standard U.S. Navy propulsion arrangements against which new candidates must be measured for the year of their introduction. It is assumed herein that various combinations of new technology may or may not be applied to a future ship, depending on the needs of the design. Specific technology advances that may occur naturally are listed below to suggest one possible combination of future developments for engine and transmission components.

Far Term Engines

Future marine gas turbines of high performance will continue to demand high levels of fuel quality and technology which are characteristic only of aircraft derivative engines. Therefore in this paper the Far Term ship engine will be a commercially feasible derivative of a proven aircraft engine in quantity production. However, the core engine may be expected to be modified for marinization more than was the TF-39 or CF6 in developing the LM-2500. Two approaches appear both beneficial and technically possible for such future commercialization. The first is to simplify the COGAS concept of RACER by utilizing the steam from the waste heat boiler directly in the gas turbine engine (24). While the requirement for pure water would be high, it need not be prohibitive for some options of this basic concept. An alternate approach to the Far Term engine is to pursue modifications to the simple cycle which include both intercooling and recuperation. Engines of this type are described by Bowen (25) as having significant performance advantages over the simple cycle, and even greater advantages over a recuperated advanced cycle. Figure 3 shows a diagram of an intercooled regenerative cycle with a dual spool gas generator and free power turbine. This configuration is especially suited to the application of an intercooler as each compressor can individually match its speed to the load and the split compressor geometry




FIGURE 3: DIAGRAM OF INTERCOOLED/REGENERATIVE GAS TURBINE

10480

338

provides an ideal location for removing the LP delivery air, extracting heat in the intercooler and directing the cooled air back into the HP compressor. Assuming successful developments, either of the above adaptations could provide specific fuel consumption rates approaching 0.30 LB/HP HR and specific powers of 300 HP/LB/SEC, even at present levels of turbine inlet temperature. In addition, these cycle changes are projected to yield a flat SFC characteristic far down the power curve from the design point, as desired for a ship mission profile.

Aircraft engines in the 15 MW range which could be adapted to marinization by the year 2000 include the GE-404 engine used in the Navy F-18, the TF-41 engine (currently marinized to make the SMIA, Spey) used in the A-7, or the TF-30 engine installed in the F-111. By the Far Term, these engines would be fully developed, reliable, and in quantity production, such that commercialization could be accomplished for an economical cost.

It therefore may be projected that the Far Term gas turbine will be an aircraft derivative of increased size, low and flat fuel consumption, and high reliability. Its fuel will be compatible with the logistic environment of the 21st century. While because of the large quantities of aircraft fuel normally required, and the basic inherent excellence of hydrocarbons as vehicular fuels, it would be likely that the fuel of the future would be quite similar to today's petroleum-based JP-5. However, other factors such as world fuel shortages may dictate that our systems be designed to accept lower quality fuel. Finally, it is likely that Far Term engines will show significant use of microprocessors for control and monitoring. Through advances in instrumentation and computation, the series of difficulties described by Kandl and Groghan (26) will be overcome, and acceptable condition monitoring components will be available for engines operating 15,000 hours before removal. In summary, the year 2000 should bring a new generation of marinized gas turbines into the navy inventory that is better matched to ship powering and maintenance requirements than the LM-2500.

10481

Far Term Mechanical Transmissions

The main reduction gears, shafting, and propellers of today's gas turbine ships represent a major allocation of weight low and aft in the ship. (400 tons on the DD 963 compared to 300 tons of engine and ducting.) In achieving today's gears of outstanding reliability and quietness, the U.S. Navy has encouraged over-design and discouraged improvement beyond the state-of-the-art of W.W. II. (Weight reductions low in a displacement ship were argued to have less benefit than elsewhere.) However, advancing gear technology should allow such significant size reductions that modern transmission designs will result in lower propeller RPM as well as cost and volume reductions. In any event, it is projected that hardened and ground main reduction gears could be introduced into surface combatants in the 1990's. This should have the effect of reducing by 50% the weight and volume of these components at no increase in cost or loss in reliability. Reversing will be accomplished inside the ship as described previously. It is also possible that by the year 2000, composite material may be used for shafting, casings, and structural members. This will have the major benefit of improving the reliability of salt water immersed shafting, with secondary benefits in low RPM shaft weight reduction (50%) and flexibility improvements. Therefore, the mechanical transmission elements of the year 2000 are projected to be less than 50% of the 400 ton weight of today's components, with modest expenditure for high technology R&D.

10482

EFFECT OF NEW PROPULSION TECHNOLOGY ON SHIPS

As the Introduction notes, the U.S. Navy has elected to standardize the gas turbine propulsion plants of all its mid-sized surface combatants by using the twin LM-2500/single output reduction gear arrangement. On both one and two shaft ships, this package has provided outstanding system effectiveness with regard to performance, reliability, and cost. Looking ahead to the year 2000, advancing propulsion technology described previously will provide new components that can improve this "first generation" twin engine philosophy so that it becomes a fully optimized "second generation" system. In order to assess what effect these advances will have on the future fleet, a "notional" ship has been selected as representative of year 2000 construction. A baseline propulsion system identical to that on the SPRUANCE class was chosen as a reference point. Using a total ship design approach, the physical characteristics of this notional ship have been predicted as new propulsion components replace those of the baseline system.

The computational method used to predict variations in the notional ship was the NAVSEA Ship Synthesis Model (SSM) used for initial feasibility studies (27). This computerized SSM begins with a set of desired ship requirements, uses these restraints on a series of naval architectural and marine engineering algorithms. and iterates on ship dimensions to find a size meeting the original requirements. With regard to the propulsion system, the major factors governing the iteration are the weights and volumes of the machinery and the endurance fuel load. More specifically, total enclosed volume is divided into machinery box, arrangeable, and non-arrangeable parts, with fuel tankage permitted in the latter. The arrangeable volume must provide for the payload, personnel, ship support, and uptakes, while the machinery box is sized to hold the propulsion system, the ship-service electrical power machinery, and the distilling plant. Suffice it to say that the major propulsion characteristic influencing ship size in the SSM is the machinery box volume. Unfortunately this program is not available outside the Naval Sea Systems Command. Furthermore its predictions must be considered only as approximately correct with respect to overall trends, but potentially inaccurate with respect to exact details. Because of this,

detailed trend analyses by separate groups having different purposes may no yield comparable results.

Considering the above cautions, Table 1 lists the combat missior requirements for the notional ship used in this study. Of interest to the propulsion system, the ship must have a 6000 NM range at 20 knots and a sustained speed of 29 knots. As mentioned above, the baseline ship employs the SPRUANCE drive system, and Table 2 presents its final iterated overall characteristics. To summarize, the baseline ship has a full load displacement of 9175 tons, a light ship weight of 6944 tons, an endurance fuel load of 1851 tons, an enclosed volume of 1,050,000 ft3, and a complement of 326 men. It should be noted that overall length, hull coefficients, and metacentric height (GM) as well as combat capability and endurance were held constant for all subsequent propulsion plant changes.

A. Near Term Technology

The response of the baseline ship to Near Term technology advances was determined first by exchanging individual components, one at a time. Finally, all Near Term technology advances were taken together to provide an illustration of the total effect of these items. The following list shows the components that were exchanged for each new design point.

Baseline and Near Term Technology Equipment Definitions

| Design Number | Baseline | Near Term |
|---|---|---|
| 1 | LM-2500-30 Engines | LM-2500-FCP Engines |
| 2 | CRPP/Fixed Gear | FPP/Reversing Gear |
| 3 | 2 LM-2500/Shaft | (1 LM-2500 + 1 LM-2500 w/ RACER)/Shaft |
| 4 | All of the Above | All of the Above |

Table 3 gives the performance parameters for the baseline and advanced components used for the above designs. Table 4 presents the results of the ship

TABLE 1. MISSION CAPABILITIES OF NOTIONAL SHIP

- MOBILITY
  - 6000 NM RANGE AT 20 KNOTS
  - 29 KNOT SUSTAINED SPEED *
  - 30.2 KNOT TRIAL SPEED **
- MISSILES
  - MK 26/0 GMLS FWD, /1 GMLS AFT
  - TWO HARPOON QUAD LAUNCHERS
  - ASROC MK 26/0 GMLS FWD, /1 AFT
- TORPEDOES
  - TWO MK 32, SIX TORPEDOES
- GUNS
  - 8"/55 FWD, 5"/54 AFT
  - TWO MK 15 CIWS
- RADAR
  - AN/SPS-48
  - AN/SPS-55
- SONAR
  - AN/SQS-53
  - TOWED ARRAY SONAR
- AVIATION
  - ONE SH-3, HELO DECK AND HANGAR
- C&C
  - IFF AND TACAN
  - DD 963 CIC AND COMPUTERS
- COUNTERMEASURES
  - PRAIRIE/MASKER
  - ECM AND IR DECOY
  - NIXIE
  - FOUR SRBOC

* SUSTAINED SPEED IS DEFINED AS THAT SPEED ATTAINABLE AT 80% OF MAXIMUM PROPULSION POWER IN CALM WATER WITH A CLEAN HULL AT FULL LOAD DISPLACEMENT.

** TRIAL SPEED IS THAT SPEED ATTAINED AT FULL PROPULSION POWER IN CLAM WATER WITH A CLEAN HULL AT FULL LOAD DISPLACEMENT.

TABLE 2. BASELINE NOTIONAL SHIP CHARACTERISTICS

| | |
|---|---|
| DISPLACEMENT | 9175 LONG TONS |
| LENGTH | 515 FT. |
| BEAM | 59.8 FT. |
| DRAFT | 21.0 FT. |
| $C_P$ | 0.58 |
| $C_X$ | 0.83 |
| HULL VOLUME | 817,200 $FT^3$ |
| SUPERSTRUCTURE VOLUME | 234,600 $FT^3$ |
| ACCOMMODATIONS | 326 26/24/276 |
| PROPULSION | 4 - LM 2500 GAS TURBINES<br>2 - CRP PROPELLERS<br>80,000 SHP |
| ELECTRIC PLANT | 3 - 2000 KW GAS TURBINE GENERATORS W/ WASTE HEAT BOILERS FOR SERVICE STEAM |
| FUEL SYSTEM | COMPENSATED |
| STRUCTURE | HTS HULL<br>ALUMINUM SUPERSTRUCTURE |

10486

TABLE 3. CHARACTERISTICS OF ADVANCED PROPULSION COMPONENTS USED FOR NOTIONAL SHIP DESIGN

| COMPONENT | ADVANCED CAPABILITY |
|---|---|
| | NEAR TERM |
| LM-2500-FCP | SFC = (BLV)* × 0.94 |
| FPP/RRG | FPP PROPULSIVE COEFFICIENT 8% BETTER THAN CRPP<br>WEIGHT/REDUCTION GEAR = (BLV) +9 TONS<br>WEIGHT/SHAFT = (BLV) +4 TONS<br>WEIGHT/PROPELLER = (BLV) — 18 TONS<br>SHP INCREASED TO 94K SHP** |
| RACER | SFC = (BLV) × 0.80<br>WEIGHT/UNIT = (BLV) + 58 TONS<br>VOLUME/UNIT = (BLV) + 10,000 $FT^3$<br>ELECTRICAL POWER/UNIT = (BLV) + 280 KW<br>MANNING = (BLV) + 1 MAN |
| | FAR TERM |
| INTERCOOLED AND RECUPERATED ENGINE | SFC = 0.32 LB/HP-HR<br>POWER/UNIT = (BLV)<br>WEIGHT/UNIT = (BLV) + 20 TONS<br>VOLUME/UNIT = (BLV) + 1500 $FT^3$<br>OPTAKE WEIGHT/UNIT = (BLV) — 5 TONS<br>UPTAKE VOLUME/UNIT = (BLV) — 2500 $FT^3$ |
| HIGH POWER DENSITY, COMPACT RRG | WEIGHT/UNIT = (BLV) × 0.5<br>VOLUME/UNIT = (BLV) × 0.8 |
| COMPOSITE SHAFTING AND PROPELLER | SHAFTING WEIGHT/UNIT = (BLV) × 0.5<br>PROPELLER WEIGHT/UNIT = (BLV) × 0.9 |

* (BLV) INDICATES BASELINE VALUE FOR 1980 TECHNOLOGY.

** BASELINE SHIP IS LIMITED TO 80K SHP MAXIMUM BY CRPP. DESIGN 2 ASSUMES RRG, FPP AND SHAFTING SIZED TO TAKE ADVANTAGE OF FULL LM-2500 POWER AVAILABLE.

TABLE 4. EFFECTS OF NEAR-TERM TECHNOLOGY ON NOTIONAL SHIP CHARACTERISTICS

| | L = 516 FT | | GM = 4.0 FT | | |
|---|---|---|---|---|---|
| OVERALL CHARACTERISTICS | BASELINE | DESIGN 1 | DESIGN 2 | DESIGN 3 | DESIGN 4 |
| TECHNOLOGY ITEMS USED IN THE DESIGN | 4 — LM-2500<br>2 — REDUCTION GEARS<br>2 — CRP PROPELLERS | 4 — LM-2500 FCP<br>2 — REDUCTION GEARS<br>2 — CRP PROPELLERS | 4 — LM-2500<br>2 — REVERSING REDUCTION GEARS<br>2 — FP PROPELLERS | 2 — LM-2500<br>2 — LM-2500/RACER<br>2 — REDUCTION GEARS<br>2 — CRP PROPELLERS | 2 — LM-2500<br>2 — LM-2500/RACER<br>2 — REVERSING REDUCTION GEARS<br>2 — FP PROPELLERS |
| DISPLACEMENT (LT) | | | | | |
| FULL LOAD | 9175 | 9063 | 9052 | 9183 | 9054 |
| LIGHT SHIP | 6944 | 5919 | 6916 | 7204 | 7185 |
| COMPONENT WEIGHTS (LT) | | | | | |
| ENDURANCE FUEL | 1861 | 1764 | 1757 | 1599 | 1489 |
| STRUCTURE | 3136 | 3119 | 3127 | 3192 | 3189 |
| PROPULSION | 800 | 800 | 789 | 916 | 910 |
| ELECTRIC/AUXILIARIES | 1117 | 1112 | 1112 | 1171 | 1165 |
| VOLUMES ($KFT^3$) | | | | | |
| TOTAL SHIP | 1052 | 1046 | 1046 | 1074 | 1067 |
| TANKAGE | 104 | 100 | 100 | 93 | 88 |
| MACHINERY BOX | 233 | 233 | 234 | 266 | 256 |
| UPTAKE | 49 | 49 | 49 | 54 | 54 |
| USABLE HORSEPOWER ($KH_p$) | 80 | 80 | 94 | 80 | 100 |
| SUSTAINED SPEED (KNOTS)* | 29.1 | 29.1 | 30.5 | 29.0 | 30.8 |
| TRIAL SPEED (KNOTS)** | 30.2 | 30.3 | 31.7 | 30.2 | 32.1 |

* SEE DEFINITION OF SUSTAINED SPEED IN TABLE 1.

** SEE DEFINITION OF TRAIL SPEED IN TABLE 1.

sizing iterations for these Near Term technology improvements. Table 5 summarizes the fuel consumption characteristics of each design.

Looking first at Design 1, it can be seen that the improved LM-2500 engine results in a light-ship weight reduction of 25 tons, a propulsion fuel reduction of 87 tons, and a total full load ship weight reduction of 112 tons. In addition, the FCP engine would be expected to save up to 6,700 barrels of oil/ship/year in fuel. Projected R&D cost for the FCP engine is $25-30 M over a five year period.

In Design 2 where the fixed pitch propeller replaces the controllable-reversible pitch propeller, several changes occur in the new ship. First of all, available propeller power is increased from 80,000 hp to 94,000 hp because of the larger capacity of the FPP. Total propeller weight drops by 35 tons, while the gear and shafting weight increase by 26 tons. Due to the expected efficiency increase, endurance fuel is 94 tons lower, the light-ship displacement is lower by 29 tons, and the full load displacement is reduced by 123 tons. However, more significantly, the sustained speed of this ship is now 1.4 knots greater than the 29 knot baseline. This is a significant benefit whose value is difficult to estimate since the baseline ship could require another engine to achieve the same speed (the efficiency and engine matching gains result in more than 17% additional power on the hull). In any event, not only is the ship faster, but the propulsion system will be less expensive to buy, install, and operate. There is a 6% annual fuel savings. The fixed pitch propeller/reversing gear combination represents an attractive advanced technology item for the ship.

In Design 3, which allows one of the twin LM-2500 engines per shaft to have a RACER steam waste heat recovery unit, propulsion fuel consumption is reduced by 20%, and an additional 8000 hp per shaft provided at full power. Unfortunately, because of the CRPP assumed in this configuration (independent of RACER), the added power cannot be used to increase top speed. Furthermore, as shown in Table 3, the RACER substitution requires more weight and volume in the engine room, as well as 280 kw more of ship electrical power per unit to operate the system. According to Table 4 the net result of these

TABLE 6. FUEL CONSUMPTION COMPARISON TO BASELINE SHIP

| | BASELINE | DESIGN 1 (LM 2500 FCP) | DESIGN 2 (RRG/FPP) | DESIGN 3 (RACER) | DESIGN 4 (NEAR-TERM) | DESIGN 5 (FAR-TERM) |
|---|---|---|---|---|---|---|
| REDUCTION IN ANNUAL PROPULSION FUEL CONSUMPTION* (BBLS/YR) | — | 6,700 | 6,000 | 12,900 | 19,500 | 30,600 |
| REDUCTION IN ANNUAL TOTAL FUEL CONSUMPTION (BBLS/YR) | — | 6,700 | 5,600 | 11,800 | 18,400 | 30,100 |
| PERCENT IMPROVEMENT IN PROPULSION FUEL CONSUMPTION* | — | 6% | 6% | 12% | 18% | 28% |
| PERCENT IMPROVEMENT IN TOTAL FUEL CONSUMPTION | — | 5% | 4% | 6% | 12% | 20% |
| DOLLAR SAVINGS IN ANNUAL TOTAL FUEL CONSUMPTION ($M/YR)** | — | 0.8 | 0.7 | 1.4 | 2.2 | 3.6 |

* ADDED FUEL USAGE FROM ELECTRIC LOAD INCREASE DUE TO PROPULSION UPGRADES INCLUDED.

** ASSUMED JULY 1981 OSD ESTIMATED DELIVERED PRICE FOR FUEL, 1982 DOLLARS.

perturbations to the ship is to increase light ship weight by 260 tons and to reduce endurance fuel by 252 tons. Full load displacement actually increases by 8 tons and the new equipment may cost as much as the two associated LM-2500's per ship. This is a somewhat large ship impact penalty to pay; however, there is a benefit of much lower lifetime fuel consumption estimated to save ~12,000 barrels of fuel/ship/year.

Design 4 puts together all the Near Term advances in propulsion technology for the selected notional ship. This ship iterates out to a full load displacement 121 tons less than the baseline and has a 1.7 knot sustained speed advantage. Looking inside the ship, endurance fuel is reduced by 362 tons, and light-ship weight is increased by 241 tons. The propulsion system is 110 tons heavier, the electric plant is 45 tons heavier, and, in addition to these, the extra 20,000 $ft^3$ needed for the two RACER systems generates another 86 ton light-ship weight increase. Hence, the combination of all Near Term technology items yields a notional ship that is only about 1% lighter than the baseline but uses ~12% less total annual fuel and goes 1.7 knots faster. This ship would cost somewhat more to acquire, and would save 18,400 barrels of fuel per year. It might be expected to also have somewhat improved reliability over the baseline due to the use of a fixed pitch propeller.

B. Far Term Technology

By the year 2000 both Navy and commercial technology should be available to realize the full capability of the twin engine mechanical drive arrangement. Table 3 gives the projected characteristics of the Far Term engine, gear, shafting, and propeller components used in this study. It is important to note that the Far Term engine has a specific fuel consumption that is low at design and flat over a wide range of off-design conditions. As a consequence, today's fuel conservation-based motivation to operate a combatant on one engine, or one shaft, will no longer be operative in the Far Term.

10491

Table 6 presents the SSM iterated physical characteristics of the notional ship when fitted out with Far Term propulsion components, listed as Design 5. Table 5 summarizes the fuel consumption characteristics of the Far Term design. It can be seen that light-ship displacement is lower by almost 230 tons, and full load displacement is lower by about 900 tons, or 10%. In addition, this ship is expected to use only 70% of the annual propulsion fuel as did the baseline ship. In today's dollars, this means an annual fuel cost savings of $3.6 M/ship (1982 dollars). Finally, because of the lower displacement and the more efficient fixed pitch propeller, the ship is 1.2 knots faster for the same installed engine sizes. Turning to cost, the acquisition and installation cost of the Far Term Technology hardware is expected to be $10 M more per ship. However, it is expected that this will be cancelled by an equivalent reduction in light-ship structures cost such that the new ship acquisition cost should be unchanged.

In summary, Far Term twin engine mechanical transmission propulsion technology is expected to result in a ship that has all the combat capability of the baseline, but is 10% lower in full load displacement, has about 30% lower propulsion fuel consumption, may have a modest increase in acquisition cost, and is more reliable, is less IR detectable and over one knot faster.

TABLE 6. EFFECTS OF FAR-TERM TECHNOLOGY ON NOTIONAL SHIP CHARACTERISTICS

L = 515 FT. GM = 4.0 FT.

| OVERALL CHARACTERISTICS | BASELINE | DESIGN 5 |
|---|---|---|
| TECHNOLOGY ITEMS USED IN THE DESIGN | 4 — LM-2500<br>2 — REDUCTION GEARS<br>2 — CRP PROPELLERS | 4 — INTERCOOLED AND RECUPERATED PROPULSION GAS TURBINE ENGINES<br>2 — HIGH POWER DENSITY, COMPACT REVERSE REDUCTION GEARS<br>2 — COMPOSITE, LIGHTWEIGHT FP PROPELLERS AND COMPOSITE, LIGHTWEIGHT SHAFTING |
| DISPLACEMENT (LT) | | |
| FULL LOAD | 9175 | 8279 |
| LIGHT SHIP | 5944 | 5714 |
| COMPONENT WEIGHTS (LT) | | |
| ENDURANCE FUEL | 1851 | 1184 |
| STRUCTURE | 3138 | 3065 |
| PROPULSION | 800 | 656 |
| ELECTRIC/AUXILIARIES | 1117 | 1114 |
| VOLUMES (K FT³) | | |
| TOTAL SHIP | 1052 | 1071 |
| TANKAGE | 104 | 75 |
| MACHINERY BOX | 233 | 245 |
| UPTAKE | 49 | 38 |
| USABLE HORSEPOWER ($KH_p$) | 80 | 84 |
| SUSTAINED SPEED (KNOTS)* | 29.1 | 30.3 |
| TRIAL SPEED (KNOTS)** | 30.2 | 31.5 |

* SEE DEFINITION OF SUSTAINED SPEED IN TABLE 1.

** SEE DEFINITION OF TRIAL SPEED IN TABLE 1.



10493

## CONCLUSIONS

The following statements summarize the principal conclusions of this assessment of the effect of gas turbine mechanical drive propulsion system developments on mid-sized surface combatants over the next twenty years:

(1) The marinized aircraft derivative gas turbine, characterized by high technology, and high unit cost, will see increasing application for combatant propulsion because of its salutary effect on total ship cost and mission capability.

(2) The U.S. Navy has developed a highly effective naval gas turbine propulsion package consisting of two identical second generation aircraft derivative engines driving through a common gearbox to one output propeller shaft. This "twin engine" arrangement has been made practical by the good overall fuel economy of the LM-2500 engine, and has significant logistic advantages over the older "base/boost" system pioneered by the Royal Navy.

(3) Because of favorable experience with the twin engine configuration, propulsion system developments by the U.S. Navy for the Near Term (ship installation by the year 1990) are concentrating on further refinement and ship optimization of this system. R&D programs underway to accomplish this are

- LM-2500 Fuel Conservation Program
- Rankine Cycle Energy Recovery System
- Reverse Reduction Gear

(4) For the Far Term (ship availability by the year 2000) a new marine gas turbine engine in the 15 MW size could be available. This new engine must be commercially viable, should be based on an aircraft core existing today, and will probably be modified for naval application more than the TF-39 was in producing the LM-2500. The

characteristics of this new engine, relative to the LM-2500, are expected to be as follows:

- 35% lower air flow per unit power
- Fuel consumption approaching 0.30 lb/HP HR
- Fuel consumption constant to low power
- Continued use of liquid hydrocarbon fuel
- Somewhat larger weight, volume, and cost
- Maintenance monitoring to assure over 15,000 hours MTBR.

(5) Extrapolation of the current U.S. Navy twin engine propulsion system to the Far Term future suggests a much more fuel efficient system with significant overall weight, volume, and RPM reductions arising from available energy recovery gear and shafting technology.

(6) The implications of these possible propulsion plant improvements to the overall characteristics of mid-sized combatants have been estimated using a NAVSEA Ship Synthesis Model. The predicted gross changes to a notional 9200 ton destroyer as a function of technology level are listed in Table 7 and shown graphically in Figure 4.

These ship design characteristics are useable only within the context of this paper. Since the details of the computations within the Ship Synthesis model are not rigorous, and are to some degree subjective, direct numerical comparisons of the above values between studies made by different groups having different purposes is not possible.

(7) Other ship propulsion schemes which may be proposed for the mid-sized surface combatant of the future should be examined in light of the capabilities of the twin engine mechanical drive arrangement for that same time frame.

TABLE 7. SUMMARY OF CHANGES TO BASELINE SHIP

| SHIP CHARACTERISTICS | NEAR-TERM (DESIGN 4) | FAR-TERM (DESIGN 5) |
|---|---|---|
| FULL LOAD DISPLACEMENT (L TON) | -121 (-1%) | -896 (-10%) |
| LIGHT SHIP DISPLACEMENT (L TON) | +241 (+3%) | -230 (-3%) |
| SUSTAINED SPEED (KNOTS)* | +1.7 | +1.4 |
| TRIAL SPEED (KNOTS)** | +1.9 | +1.2 |
| PROPULSION PLANT WEIGHT (L TON) | +110 | -144 |
| PROPULSION PLANT VOLUME (K $FT^3$) | +23 | +12 |
| ANNUAL FUEL USAGE AND COST (%) | -12 | -20 |
| RELIABILITY OF PROPULSION SYSTEM | IMPROVED | IMPROVED |

* SEE DEFINITION OF SUSTAINED SPEED IN TABLE 1.

** SEE DEFINITION OF TRIAL SPEED IN TABLE 1.




FIGURE 4: COMPARISON OF BASELINE, NEAR-TERM AND FAR-TERM NOTIONAL SHIPS

10497 335

## References

1. Palmer, S. J., "The Impact of the Gas Turbine on the Design of Major Surface Warships," Transactions of the Royal Institution of Naval Architects, January 1974, pp. 1-11.

2. Brockett, W. A., et. al. "U.S. Navy's Marine Gas Turbines," Naval Engineers Journal, April 1966, pp. 217-240.

3. Wechsler, L., "Comments on Dr. Leopold's Paper: 'Innovation Adoption in Naval Ship Design,'" Naval Engineers Journal, August 1978, pp. 87-89.

4. Baskerville, J., "Integrating the Navy's 21st Century Mission Requirements into Technologically Advanced, Yet Affordable, Destroyer Designs," Naval Engineers Journal, October, 1980, pp. 25-36.

5. Leopold, R., "Gas Turbines in the U.S. Navy: Analysis of an Innovation and Its Future Prospects as Viewed by a Ship Designer," Naval Engineers Journal, April 1975, pp. 98-108.

6. Armstrong, F. W. and Philpot, M.G., "Future Propsects for Naval Propulsion Gas Turbines," ASME Paper 78-GT-106, April 1978.

7. Kingsland, J. M., "Marine Gas Turbines in the Royal Navy 1978-1979," ASME Paper 80-GT-103, March 1980.

8. Shaw, T. R., "Royal Navy Experience in the Logistic Support of Marine Gas Turbines," ASME Paper 80-GT-109, March 1980.

9. Van Staalduinen, P., "COGOG Propulsion Installations in Guided Missile and Standard Class Frigates of the Royal Netherlands Navy," ASME Paper 77-GT-68, March 1977.

10. Rains, D., "DD 963 Power Plant" Marine Technology, January 1975, pp. 1-24.

11. Goldman, R. and Peterson, R., "Planning and Development for a New Generation of Gas Turbine Propelled Ships in the U.S. Navy," ASME Paper 74-GT-158, 1 April 1974.

12. Leopold, R., "Innovation Adoption in Naval Ship Design," Naval Engineers Journal, December 1977, pp. 35-42.

13. Marron, D. and Carleton, R., "The Gas Turbine Waste Heat Recovery System and the U.S. Navy," ASME Paper 78-GT-170, April 1978, and Naval Engineers Journal, October 1981, pp. 65-75.

14. Shank, S., "Comparison of Potentially Attractive Propulsion Systems for an 8000 Ton, 32 Knot Destroyer," DTNSRDC Report PAS-77-3, September 1977.

15. Kehoe, J. W. and Brower, K.S., "Another One of Their New Destroyers: UDALOY," Proceedings of the Naval Institute, February 1982, pp. 115-119.

16. Reid, R. E. and Klemm, V.P., "Operating Experience of the General Electric LM-2500 Gas Turbines in Navy Ships - Second Report," ASME Paper 80-GT-145, March 1980.

17. Rains, D., "Prospects in Naval Gas Turbine Power Plant Machinery," Naval Engineers Journal, April 1975, pp. 126-138.

18. Bowen, T. L., "Feasibility of an Isolated Reverse Turbine Concept for Marine Propulsion," ASME Paper 79-GT-63, March 1979.

19. Richardson, W. S., "The Friction Clutch Reverse Reduction Gears for the GTS Adm. WM. M. Callaghan," ASME Journal of Engineering for Power, October 1969, pp. 245-252.

20. Yates, D. E., "Epicyclic Gearing for Gas Turbine Main Propulsion," ASME Paper 76-GT-24, March 1976.

21. Fortunato, E. and Clements, H.A., "Marine Reversing Gear Incorporating Single Reversing Hydraulic Coupling and Direct Drive Clutch for Each Turbine," ASME Paper 79-GT-61, March 1979.

22. Welling, Frank, Personal Communication on Controllable-Reversible Pitch Propellers vs Fixed Pitch Propellers for a DDG 51-like ship, March 1982.

23. Farkas, Alexander, "Reversing Apparatus," U.S. Patent 4,242,925, January, 1981.

24. Cheng, D. Y., "Regenerative Parallel Compound Dual Fluid Heat Engine," U.S. Patent 4,128,994, December 1978.

25. Bowen, T.L., and Ness, J., "Regenerated Marine Gas Turbine Part I: Cycle Selection and Performance Estimation," ASME Paper 82-GT-306, April 1982.

26. Kandl, M. G., and Groghan, D., "U.S. Navy LM-2500 Gas Turbine Condition Monitoring Development Experience," ASME Paper 80-GT-158, March 1980.

27. Mills, J., "Feasibility Studies and Ship Synthesis Models," Lecture 7, Professional Summer at M.I.T., 1980.

# APPENDIX A

## PROPULSION GAS TURBINE ANNUAL FUEL CONSUMPTION FOR A SHIP

FIGURE 1 (Cont'd)

CALCULATON OF PROPULSION ANNUAL FUEL CONSUMPTION FOR A SHIP USING GAS TURBINES (Cont'd)




362

10592

# EQUATION 1

## FUEL CONSUMPTION RELATION FOR GAS TURBINES

$W_f$ = FUEL FLOW (lb/hr) @ 100°F AND 40% RELATIVE HUMIDITY

$$W_f = \left[\frac{\left(\frac{P}{0.190N}\right) - \left(cN + d\right)}{aN + b}\right] \times 1000$$

$P = BHP \times 10^{-3}$ = SHAFT HORSEPOWER/TRANSMISSION EFFICIENCY
= SHP/0.98 (ASSUMED)

$N$ = GAS TURBINE OUTPUT RPM $\times 10^{-3}$ = PROPELLER SHAFT RPM x [REDUCTION GEAR - TO - GAS TURBINE RPM RATIO]
= RPM x 20 (ASSUMED)

## DATA

| | LM-2500 | FT-9 |
|---|---|---|
| a | -0.925 [A]* | -0.429 [A] |
| b | 8.25 [B] | 6.502 [B] |
| c | -2.50 [C] | -3.85 [C] |
| d | -2.10 [D] | -1.525 [D] |
| RATED BHP. | 21,500 | 33,000 |
| RATED RPM | 3,600 | 4,000 |

* INDICATES STORAGE REGISTER IN WHICH CONSTANT IS TO BE STORED

Sample Problem (Sketch if Desired)

1. ESTIMATE THE TOTAL ANNUAL FUEL CONSUMPTION (LBS OF FUEL BURNED PER YEAR) FOR A SHIP POWERED BY GENERAL ELECTRIC LM 2500 GAS TURBINE ENGINES GIVEN THE FOLOWING:

- SHIP SPEED VERSUS POWER CURVE (FIGURE 2)
  - NOTE: IN THIS EXAMPLE TWO ENGINES ARE USED AT SPEEDS LESS THAN 25 KTS AND FOUR ENGINES ARE REQUIRED AT SPEEDS IN EXCESS OF 25 KTS.
- REDUCTION GEAR-TO GAS TURBINE RPM RATIO OF 1/20 (FIGURE 3)
- SHAFT RPM VERSUS SHIP SPEED RELATION OF: (FIGURE 4)
  SHAFT RPM = 6.0 × SHIP'S SPEED
- ASSUMED OPERATING PROFILE AS PRESENTED IN FIGURE 5.
- TRANSMISSION EFFICIENCY [SHP/BHP] = 98%.

SOLUTION: NOTE: S = SECONDARY REGISTER P = PRIMARY REGISTER

| Input | Function | Display | Comments |
|---|---|---|---|
| 385 | STO S0 | 385.0000000 | # HOURS SHIP OPERATES @ 10 KTS |
| 280 | STO S1 | 280.0000000 | # HOURS SHIP OPERATES @ 12 KT |
| 490 | STO S2 | 490.0000000 | # HOURS SHIP OPERATES @ 14 KTS |
| 350 | STO S3 | 350.0000000 | # HOURS SHIP OPERATES @ 16 KTS |
| 385 | STO S4 | 385.0000000 | # HOURS SHIP OPERATES @ 18 KTS |
| 420 | STO S5 | 420.0000000 | # HOURS SHIP OPERATES @ 20 KTS |
| 420 | STO S6 | 420.0000000 | # HOURS SHIP OPERATES @ 22 KTS |
| 350 | STO S7 | 350.0000000 | # HOURS SHIP OPERATES @ 24 KTS |
| 210 | STO S8 | 210.0000000 | # HOURS SHIP OPERATES @ 25 KTS |
| 140 | STO S9 | 140.0000000 | # HOURS SHIP OPERATES @ 28 KTS |
| 70 | STO P1 | 70.0000000 | # HOURS SHIP OPERATES @ TRIAL SPEED (100% POWER) = 30.[illegible] KTS |
| 20 | STO P2 | 20.0000000 | GAS TURBINE RPM TO REDUCTION GEAR OUTPUT RATIO [e.g. GAS TURBINE TURNS 20 RPM FOR EACH REVOLUTION OF THE PROPELLER SHAFT.] |
| 3.046<br>2.867<br>0.0032<br>5.004 | STO P3<br>STO P4<br>STO P5<br>STO P6 | 3.0460000<br>2.8670000<br>0.0032000<br>5.0040000 | CONSTANTS FROM SPEED VERSUS POWER RELATION. SEE FIGURE 2. |
| 0.00 | STO P7 | 0.0000000 | BLANK |



10504

## SPEED vs POWER CURVE




Figure 2




$$\frac{\text{REDUCTION GEAR OUTPUT RPM}}{\text{GAS TURBINE RPM}} = \frac{A}{B} = \frac{1}{20}$$

[P2]

Figure 3

*IN THE SAMPLE PROBLEM, 20 IS STORED IN REGISTER P2.*

10505 365

Page 8 c

## SHAFT RPM vs SHIP'S SPEED RELATION




Figure 4




366 Figure 5

10506

# PROGRAM DESCRIPTION II



(Cont'd)

| Input | Function | Display | Comments |
|---|---|---|---|
| 6.00 | STO P8 | 6.0000000 | CONSTANT FROM SHAFT RPM VERSUS SHIP'S SPEED RELATION (FIGURE 4) |
| 0.00 | STO P9 | 0.0000000 | BLANK |
| 0.00 | STO P0 | 0.0000000 | BLANK |
| -0.925 | STO A | -0.9250000 | CONSTANTS USED IN FIGURE 1 TO COMPUTE FUEL CONSUMPTION [LBS/HOUR] FOR AN LM 2500 |
| 8.25 | STO B | 8.250000 | |
| -2.50 | STO C | -2.5000000 | |
| -2.10 | STO D | -2.1000000 | |
| 30.22 | STO E | 30.2200000 | TRIAL SPEED |
| 10.00 | STO I | 10.0000000 | LOWEST SHIP SPEED IN THE ASSUMED OPERATING PROFILE |
| | A | | START PROGRAM RUNNING [SEE PAGE 10 FOR OUTPUT] |

PRINTOUT OF INPUT FOR SAMPLE PROBLEM

PRIMARY REGISTERS

| | |
|---|---|
| 0.000000000 | 0 |
| 70.00000000 | 1 |
| 20.00000000 | 2 |
| 3.046000000 | 3 |
| 2.867000000 | 4 |
| 0.003200000 | 5 |
| 5.004000000 | 6 |
| 0.000000000 | 7 |
| 6.000000000 | 8 |
| 0.000000000 | 9 |
| -0.925000000 | A |
| 8.250000000 | B |
| -2.500000000 | C |
| -2.100000000 | D |
| 30.22000000 | E |
| 10.00000000 | I |

SECONDARY REGISTERS

| | |
|---|---|
| 385.0000000 | 0 |
| 280.0000000 | 1 |
| 490.0000000 | 2 |
| 350.0000000 | 3 |
| 385.0000000 | 4 |
| 420.0000000 | 5 |
| 420.0000000 | 6 |
| 350.0000000 | 7 |
| 210.0000000 | 8 |
| 140.0000000 | 9 |

# SAMPLE PROBLEM (OUTPUT)

## SEQUENCE OF DATA OUTPUT:

- ASSUMED SHIP SPEED ***
- SHIP SHP REQUIRED FOR ASSUMED SPEED ***
- BRAKE HORSEPOWER REQUIRED FOR EACH GAS TURBINE ***
- SHAFT RPM OF GAS TURBINE(S) AT ASSUMED SPEED $10^{-3}$ ***
- WEIGHT OF FUEL PER HOUR BURNED AT ASSUMED SPEED ***
- TOTAL WEIGHT (LBS) OF FUEL REQUIRED AT ASSUMED SPEED ***
- SUM OF FUEL WEIGHT REQUIRED AT ALL SPEEDS IN THE OPERATING PROFILE [LBS] ***

```
10.00000000 **
2242.486819 **
1144.125928 **
1.200000000 **
2834.200610 **
1091167.235 **

12.00000000 ***
3782.182940 ***
1929.685173 ***
1.440000000 ***
3686.887216 ***
1032328.428 ***

14.00000000 ***
5884.085535 ***
3002.084457 ***
1.680000000 ***
4690.868130 ***
2298525.384 ***

16.00000000 ***
8628.630847 ***
4402.362677 ***
1.920000000 ***
5859.709654 ***
2050896.375 ***

18.00000200 ***
12094.72982 ***
6178.780520 ***
2.160000000 ***
7209.217822 ***
2775548.861 ***

20.00000000 ***
16359.98483 ***
8346.931036 ***
2.400000000 ***
8757.768932 ***
3678262.951 ***

22.00000000 ***
21500.85473 ***
10969.82384 ***
2.640000000 ***
10526.74406 ***
4421232.505 ***

24.00000000 ***
27592.78449 ***
14077.95127 ***
2.880000000 ***
12541.08490 ***
4389379.715 ***

26.00000000 ***
38519.14259 ***
9826.311885 ***
3.120000000 ***
19743.54934 ***
4146145.361 ***

28.00000000 ***
55812.15184 ***
14237.79384 ***
3.360000000 ***
25517.15958 ***
3572402.341 ***

30.22000000 ***
81760.48448 ***
20857.26645 ***
3.626400000 ***
33856.73738 ***
2369971.617 ***

31825862.78 ***
```

368

10508

# USER INSTRUCTIONS

SIZE.
(HP-41C)

| STEP | INSTRUCTIONS | INPUT | FUNCTION | DISPLAY |
|---|---|---|---|---|
| 1 | ASSEMBLE NEEDED INPUT RELATIONS:<br>• FROM SPEED (KTS) VERSUS POWER (SHP) CURVE FOR THE GIVEN HULL FORM, USE THE HP-97 STANDARD PAC PROGRAM #3 "CURVE FITTING" TO DERIVE A POWER CURVE OF THE FORM:<br>$SHP = A\,[SPEED]^{B}$<br>NOTE: TO BETTER FIT THE DATA ACROSS THE ENTIRE SPEED RANGE, BREAK THE DATA AT THE POINT WHERE FOUR ENGINES ARE REQUIRED, THUS DERIVING TWO EQUATIONS OF THE ABOVE FORM. SEE FIGURE 2.<br>• DETERMINE GAS TURBINE RPM-TO-REDUCTION GEAR OUTPUT RPM RATIO. A FACTOR OF 20 IS COMMON. [SEE FIGURE 3 SAMPLE]<br>• DETERMINE SHAFT RPM (PROPELLER) RPM VERSUS SHIPS SPEED RELATION. SEE FIGURE 4 FOR A SAMPLE. THIS RELATION WILL VARY DEPENDING ON THE DESIGN BEING CONSIDERED.<br>• ASSUME AN OPERATING PROFILE. [SEE FIGURE 5 SAMPLE]<br>• SELECT CONSTANTS TO BE USED IN EQUATION 1 FUEL CONSUMPTION EMPIRICAL FORMULA – BASED ON THE TYPE OF GAS TURBINE BEING USED IN THE SHIP. | | | |
| 2 | ENTER PROGRAM | | | |
| 3 | NOTE ASSUMPTIONS IN THE PROGRAM<br>• TRANMISSION EFFICIENCY [SHP/BHP = .98] THIS CAN BE EASILY CHANGED TO SUIT A DIFFERENT CASE BY SUBSTITUTING THE ASSUMED VALUE INTO THE PROGRAM AS FOLLOWS:<br>STEPS 016-019<br>— MULTIPLY ASSUMED TRANSMISSION EFFICIENCY BY 2 AND INSERT.<br>— EXAMPLE: ASSUME XMISSION EFFICIENCY IS 95%<br>[2 × 0.95 = 1.90] | | | |

# USER INSTRUCTIONS
## (Cont'd)



SIZE:
(HP-41C)

| STEP | INSTRUCTIONS | INPUT | FUNCTION | DISPLAY |
|---|---|---|---|---|
| 3 (Cont'd) | STEP<br>016 1<br>017 .<br>018 9<br>019 0<br><br>STEPS 031-034<br>— MULTIPLY ASSUMED TRANSMISSION EFFICIENCY BY 4 AND INSERT.<br><br>STEP<br>031 3<br>032 .<br>033 8<br>034 0<br><br>• FOUR GAS TURBINES ARE REQUIRED AT SPEEDS OVER 25 KTS. IF FOR A DIFFERENT HULL FORM THIS THRESHOLD IS DIFFERENT, SUBSTITUTE THE NEW SPEED INTO THE PROGRAM AS FOLLOWS:<br><br>EXAMPLE: IF 26 KTS WAS THE THRESHOLD SPEED AT WHICH FOUR GAS TURBINES WAS REQUIRED:<br><br>STEP<br>002 2<br>003 6<br><br>088 2<br>089 6<br><br>• THE FORM OF THE OPERATING PROFILE IS PRESENTED IN FIGURE 5.<br><br>— THERE ARE A TOTAL OF 11 DISCRETE SPEEDS AVAILABLE FOR WHICH AN HOUR VALUE CAN BE ASSIGNED. A VALUE OF 0 HOURS IS PERMITTED.<br><br>— THE PROFILE MUST START AT A LOWER END VALUE OF EITHER 10 OR 11 KTS. AN INCREMENT OF 2 KTS IS ADDED THEREAFTER UNTIL THE TRIAL SPEED IS USED AT THE UPPER END OF THE PROFILE. | | | |

# USER INSTRUCTIONS
## (Cont'd)



SIZE: (HP-41C)

| STEP | INSTRUCTIONS | INPUT | FUNCTION | DISPLAY |
|---|---|---|---|---|
| 4 | STORE INPUTS IN DATA REGISTERS | | | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 10 OR 11 KTS | | STO S 0 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 12 OR 13 KTS | | STO S 1 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 14 OR 15 KTS | | STO S 2 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 16 OR 17 KTS | | STO S 3 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 18 OR 19 KTS | | STO S 4 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 20 OR 21 KTS | | STO S 5 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 22 OR 23 KTS | | STO S 6 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 24 OR 25 KTS | | STO S 7 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 26 OR 27 KTS | | STO S8 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT EITHER 28 OR 29 KTS | | STO S9 | |
| | • # OF HOURS THE SHIP WILL OPERATE AT TRIAL SPEED (100% POWER) | | STO P1 | |
| | • GAS TURBINE RPM-TO-REDUCTION REAR OUTPUT RATIO. THIS RATIO IS USUALLY ABOUT 20. AS A CHECK, NOTE THAT AT TRIAL SPEED (100% POWER): $\frac{\text{RATED SPEED (RPM) OF THE TURBINE}}{\text{REDUCTION GEAR RATIO}} = \text{MAXIMUM SHAFT (PROP) RPM}$ | | STO P2 | |

10511

# USER INSTRUCTIONS

(Cont'd)

Page

SIZE:
(HP-41C:

| STEP | INSTRUCTIONS | INPUT | FUNCTION | DISPLAY |
|---|---|---|---|---|
| 4 (Cont'd) | • STORE CONSTANTS FROM SPEED VERSUS POWER RELATION (SEE FIGURE 2): | | | |
| | • SPEEDS LESS THAN 25 KTS TWO ENGINE OPERATION | | STO P 3 (A)<br>STO P 4 (B) | |
| | A (SPEED) $^{B}$ | | | |
| | • SPEEDS GREATER THAN 25 KTS FOUR ENGINE OPERATION | | STO P 5 (A)<br>STO P 6 (B) | |
| | • CONSTANT FROM SHAFT RPM VERSUS SHIP'S SPEED RELATION (FIG 4). AS A CHECK, ENSURE THAT: | | STO P 8 | |
| | $K = \frac{\text{RATED SPEED (RPM) OF THE TURBINE}}{\text{(P2) (TRIAL SPEED)}}$ | | | |
| | • ENSURE 0.00 IS STORED IN REGISTERS: | | STO P 7<br>STO P 9<br>STO P 10 | |
| | • STORE THE CONSTANTS GIVEN IN EQUATION 1 FOR THE GAS TURBINE APPLICABLE TO THE SPECIFIC SHIP. | | | |
| | •a<br>•b<br>•c<br>•d | | STO A<br>STO B<br>STO C<br>STO D | |
| | • RECORD SHIP'S TRIAL (100% POWER) SPEED | | STO E | |
| | • RECORD LOWEST SHIP SPEED IN THE ASSUMED OPERATING PROFILE. ANY WHOLE NUMBER GREATER THAN OR EQUAL TO 10 AND LESS THAN TRIAL SPEED RECORDED IN REGISTER E. 10 KTS IS RECOMMENDED. | | STO I | |
| 5 | START PROGRAM BY PUSHING KEY A | | | |
| | THE PROGRAM STARTS WITH THE LOWEST SHIP SPEED IN THE ASSUMED OPERATING PROFILE STORED IN THE I REGISTER AND, IN 2-KT INCREMENTS UP TO THE SHIP'S TRIAL SPEED STORED IN REGISTER E, PRINTS OUT: | | | |
| | • ASSUMED SHIP SPEED | | | |

# USER INSTRUCTIONS

(Cont'd)



SIZE: (HP-41C)

| STEP | INSTRUCTIONS | INPUT | FUNCTION | DISPLAY |
|---|---|---|---|---|
| 4 (Cont'd) | • SHIP SHAFT HORSEPOWER (SHP) REQUIRED FOR THE ABOVE ASSUMED SPEED<br>• BRAKE HORSEPOWER (BHP) REQUIRED FOR EACH GAS TURBINE<br>• SHAFT RPM OF THE GAS TURBINE(S) AT THE ASSUMED SPEED (N x $10^{-3}$)<br>• WEIGHT (LBS) OF FUEL PER HOUR BURNED AT THE ASSUMED SPEED<br>• TOTAL WEIGHT (LBS) OF FUEL REQUIRED AT THE ASSUMED SPEED BASED ON THE # OF HOURS OF OPERATION ANNUALLY AT THIS SPEED<br>THEN, AFTER PRINTING THE ABOVE INFORMATION OUT FOR THE LAST SPEED IN THE OPERATING PROFILE (THE TRIAL SPEED),<br>• THE SUM OF THE FUEL WEIGHT CONSUMED ANNUALLY (LBS) AS A RESULT OF THE ASSUMED OPERATING PROFILE.<br>NOTE: IN ORDER TO CONVERT LBS TO BARRELS FOR DFM @ 15 API:<br>DIVIDE BY 293.71 | | | |

# PROGRAM LISTING

☐ 67 ☒ 97 ☐ 41C

| STEP/LINE | KEY ENTRY | KEY CODE (67/97 only) | COMMENTS |
|---|---|---|---|
| | | | (A) START PROGRAM |
| 001 | *LBLA | 21 11 | ACCESSING SHIP SPEED: LOWEST SPEED IN OPERATING PROFILE ≤ I ≤ TRIAL SPEED (FULL POWER) |
| 002 | 2 | 02 | |
| 003 | 5 | 05 | |
| 004 | RCLI | 36 46 | |
| 005 | X≤Y? | 16-35 | DETERMINE NUMBER OF GAS TURBINES REQUIRED FOR ACCESSING SPEED |
| 006 | GTOB | 22 12 | |
| 007 | GTOC | 22 13 | FOUR TURBINES / TWO TURBINES |
| 008 | *LBLB | 21 12 | CALCULATE TOTAL SHP REQUIRED FOR ACCESSING SHIP SPEED |
| 009 | RCLI | 36 46 | |
| 010 | PRTX | -14 | |
| 011 | RCL4 | 36 04 | |
| 012 | $Y^x$ | 31 | |
| 013 | RCL3 | 36 03 | |
| 014 | x | -35 | |
| 015 | PRTX | -14 | |
| 016 | 1 | 01 | CALCULATE SHP PER TURBINE |
| 017 | . | -62 | |
| 018 | 9 | 09 | |
| 019 | 6 | 06 | |
| 020 | ÷ | -24 | |
| 021 | PRTX | -14 | |
| 022 | GTOD | 22 14 | |
| 023 | *LBLC | 21 13 | CALCULATE TOTAL SHP REQUIRED FOR ACCESSING SHIP SPEED |
| 024 | RCLI | 36 46 | |
| 025 | PRTX | -14 | |
| 026 | RCL6 | 36 06 | |
| 027 | $Y^x$ | 31 | |
| 028 | RCL5 | 36 05 | |
| 029 | x | -35 | |
| 030 | PRTX | -14 | |
| 031 | 3 | 03 | CALCULATE SHP PER TURBINE |
| 032 | . | -62 | |
| 033 | 9 | 09 | |
| 034 | 2 | 02 | |
| 035 | ÷ | -24 | |
| 036 | PRTX | -14 | |
| 037 | GTOD | 22 14 | |
| 038 | *LBLD | 21 14 | [illegible] |
| 039 | 1 | 01 | |
| 040 | 0 | 00 | |
| 041 | 0 | 00 | |
| 042 | 0 | 00 | |
| 043 | ÷ | -24 | |
| 044 | STO9 | 35 09 | |
| 045 | RCL3 | 35 03 | |
| 046 | RCLI | 36 46 | |
| 047 | x | -35 | |
| 048 | 1 | 01 | |
| 049 | 0 | 00 | |
| 050 | 0 | 00 | |
| 051 | 0 | 00 | |
| 052 | ÷ | -24 | |
| 053 | RCL2 | 36 02 | |
| 054 | x | -35 | |
| 055 | PRTX | -14 | |
| 056 | STO7 | 35 07 | |
| 057 | RCL9 | 36 09 | WEIGHT OF FUEL PER HOUR PER TURBINE EQUATION 1 |
| 058 | RCL7 | 36 07 | |
| 059 | ÷ | -24 | |
| 060 | . | -62 | |
| 061 | 1 | 31 | |
| 062 | 9 | 09 | |
| 063 | ÷ | -24 | |
| 064 | STO9 | 35 09 | |
| 065 | RCLC | 36 13 | |
| 066 | RCL7 | 36 07 | |
| 067 | x | -35 | |
| 068 | RCLD | 36 14 | |
| 069 | + | -55 | |
| 070 | RCL9 | 36 09 | |
| 071 | X⇄Y | -41 | |
| 072 | - | -45 | |
| 073 | STO9 | 35 09 | |
| 074 | RCL7 | 36 07 | |
| 075 | RCLA | 36 11 | |
| 076 | x | -35 | |
| 077 | RCLB | 36 12 | |
| 078 | + | -55 | |
| 079 | RCL9 | 36 09 | |
| 080 | X⇄Y | -41 | |
| 081 | ÷ | -24 | |
| 082 | 2 | 02 | |
| 083 | 0 | 00 | |
| 084 | 0 | 00 | |
| 085 | 0 | 00 | |
| 086 | x | -35 | |
| 087 | STO7 | 35 07 | |
| 088 | 2 | 02 | NUMBER OF GAS TURBINES REQUIRED FOR ACCESSING SPEED |
| 089 | 5 | 05 | |
| 090 | RCLI | 36 46 | |
| 091 | X≤Y? | 16-35 | |
| 092 | GTOb | 22 16 12 | FOUR TURBINES GO TO LBL b |

10514 374

Case 1:05-cv-00187-JFM Document 54-5 Filed 06/03/2008 Page 54 of 56

# PROGRAM LISTING



☐ 67 ☒ 97 ☐ 41C

| STEP/ LINE | KEY ENTRY | KEY CODE (67/97 only) | COMMENTS |
|---|---|---|---|
| 093 | GTOa | 22 16 11 | [illegible] |
| 094 | *LBLa | 21 16 11 | |
| 095 | RCL7 | 36 07 | |
| 096 | 2 | 02 | |
| 097 | x | -35 | |
| 098 | STO7 | 35 07 | |
| 099 | GTOb | 22 16 12 | |
| 100 | *LBLb | 21 16 12 | |
| 101 | RCL7 | 36 07 | |
| 102 | PRTX | -14 | WEIGHT OF FUEL [illegible] TOTAL [illegible] AT [illegible] SPEED |
| 103 | GTOE | 22 15 | [illegible] OPERATING PROFILE ([illegible] OF OPERATION AT EACH SPEED) |
| 104 | *LBLE | 21 15 | |
| 105 | P⇄S | 16-15 | |
| 106 | 1 | 01 | |
| 107 | 1 | 01 | |
| 108 | RCLI | 36 46 | |
| 109 | X≠Y? | 16-35 | |
| 110 | GTO0 | 22 00 | |
| 111 | 1 | 01 | |
| 112 | 3 | 03 | |
| 113 | RCLI | 36 46 | |
| 114 | X≠Y? | 16-35 | |
| 115 | GTO1 | 22 01 | |
| 116 | 1 | 01 | |
| 117 | 5 | 05 | |
| 118 | RCLI | 36 46 | |
| 119 | X≠Y? | 16-35 | |
| 120 | GTO2 | 22 02 | |
| 121 | 1 | 01 | |
| 122 | 7 | 07 | |
| 123 | RCLI | 36 46 | |
| 124 | X≠Y? | 16 35 | |
| 125 | GTO3 | 22 03 | |
| 126 | 1 | 01 | |
| 127 | 9 | 09 | |
| 128 | RCLI | 36 46 | |
| 129 | X≠Y? | 16-35 | |
| 130 | GTO4 | 22 04 | |
| 131 | 2 | 02 | |
| 132 | 1 | 01 | |
| 133 | RCLI | 36 46 | |
| 134 | X≠Y? | 16-35 | |
| 135 | GTO5 | 22 05 | |
| 136 | 2 | 02 | |
| 137 | 3 | 03 | |
| 138 | RCLI | 36 46 | |
| 139 | X≠Y? | 16-35 | |
| 140 | GTO6 | 22 06 | |
| 141 | 2 | 02 | |
| 142 | 5 | 05 | |
| 143 | RCLI | 35 46 | |

| STEP/ LINE | KEY ENTRY | KEY CODE (67/97 only) | COMMENTS |
|---|---|---|---|
| 144 | X≠Y? | 16-35 | |
| 145 | GTO7 | 22 07 | |
| 146 | 2 | 02 | |
| 147 | 7 | 07 | |
| 148 | RCLI | 36 46 | |
| 149 | X≠Y? | 16-35 | |
| 150 | GTO8 | 22 02 | |
| 151 | 2 | 02 | |
| 152 | 9 | 09 | |
| 153 | RCLI | 36 46 | |
| 154 | X≠Y? | 16-35 | |
| 155 | GTO9 | 22 09 | |
| 156 | RCLE | 36 15 | IS SPEED EQUAL TO THE TRIAL SPEED? NO / YES |
| 157 | RCLI | 36 46 | |
| 158 | X=Y? | 16-33 | |
| 159 | GTOc | 22 16 13 | |
| 160 | *LBL0 | 21 00 | [illegible] OPERATING PROFILE ([illegible] OF OPERATION AT EACH SPEED) |
| 161 | RCL0 | 36 00 | |
| 162 | GTOd | 22 16 14 | |
| 163 | *LBL1 | 21 01 | |
| 164 | RCL1 | 36 01 | |
| 165 | GTOd | 22 16 14 | |
| 166 | *LBL2 | 21 02 | |
| 167 | RCL2 | 36 02 | |
| 168 | GTOd | 22 16 14 | |
| 169 | *LBL3 | 21 03 | |
| 170 | RCL3 | 36 03 | |
| 171 | GTOd | 22 16 14 | |
| 172 | *LBL4 | 21 04 | |
| 173 | RCL4 | 36 04 | |
| 174 | GTOd | 22 16 14 | |
| 175 | *LBL5 | 21 05 | |
| 176 | RCL5 | 36 05 | |
| 177 | GTOd | 22 16 14 | |
| 178 | *LBL6 | 21 06 | |
| 179 | RCL6 | 36 06 | |
| 180 | GTOd | 22 16 14 | |
| 181 | *LBL7 | 21 07 | |
| 182 | RCL7 | 36 07 | |
| 183 | GTOd | 22 16 14 | |
| 184 | *LBL8 | 21 08 | |
| 185 | RCL8 | 36 08 | |
| 186 | GTOd | 22 16-14 | |
| 187 | *LBL9 | 21 09 | |
| 188 | RCL9 | 36 09 | |
| 189 | GTOd | 22 16 14 | |
| 190 | *LBLd | 21 16 14 | (LSN) TOTAL WEIGHT OF FUEL [illegible] AT [illegible] SPEED |
| 191 | P⇄S | 16-51 | |
| 192 | RCL7 | 36 07 | |
| 193 | x | -35 | |
| 194 | PRTX | -14 | |

10515

# PROGRAM LISTING

☐ 67 ☒ 97 ☐ 41C

| STEP/LINE | KEY ENTRY | KEY CODE (67/97 only) | COMMENTS |
|---|---|---|---|
| 195 | SPC | 16-11 | |
| 196 | RCL 0 | 36 00 | |
| 197 | + | -55 | |
| 198 | STO 0 | 35 00 | |
| 199 | RCL I | 36 46 | [illegible] TO THE [illegible] SPEED |
| 200 | 2 | 02 | |
| 201 | + | -55 | |
| 202 | STO I | 35 46 | |
| 203 | RCL E | 36 15 | IS [illegible] SPEED LESS THAN [illegible] SPEED |
| 204 | 2 | 02 | |
| 205 | - | -45 | |
| 206 | RCL I | 36 46 | YES / NO |
| 207 | X≤Y? | 16-35 | |
| 208 | GTO A | 22 11 | [illegible] BACK TO START [illegible] (A) |
| 209 | RCL E | 36 15 | [illegible] (C) STEP [illegible] |
| 210 | STO I | 35 46 | |
| 211 | GTO C | 22 13 | |
| 212 | *LBL c | 21 16 13 | [illegible] TOTAL [illegible] AT [illegible] SPEED |
| 213 | P⇄S | 16-51 | |
| 214 | RCL 1 | 36 01 | |
| 215 | RCL 7 | 36 07 | |
| 216 | × | -35 | |
| 217 | PRTX | -14 | |
| 218 | SPC | 16-11 | |
| 219 | RCL 0 | 36 00 | [illegible] AT ALL [illegible] |
| 220 | + | -55 | |
| 221 | PRTX | -14 | |
| 222 | 0 | 00 | |
| 223 | STO 0 | 35 00 | |
| 224 | R/S | 51 | END |

10516

# REGISTERS, STATUS, FLAGS, ASSIGNMENTS

## DATA REGISTERS

SEE SAMPLE INPUT PAGE 9

## STATUS

SIZE ____ TOT. REG. ____ USER MODE
ENG ____ FIX 9 SCI ____ ON ____ OFF ____
DEG X RAD ____ GRAD ____

## FLAGS

| # | INIT S/C | SET INDICATES | CLEAR INDICATES |
|---|---|---|---|
| | | | |

## ASSIGNMENTS

| FUNCTION | KEY | FUNCTION | KEY |
|---|---|---|---|
| | | | |

10517